IVAN HOWARD, Plaintiff and Respondent, v. STATE OF MONTANA, DEPARTMENT OF MILITARY AFFAIRS, Defendant and Appellant.

No. 80-488.
Submitted March 2, 1982.
Decided June 24, 1982.
Rehearing Denied July 19, 1982.
647 P.2d 828.

J. Denny Moreen and J. Daniel Hoven, Ass. Attys. Gen., argued, Helena, for defendant and appellant.

Patrick F. Hooks and Thomas A. Budewitz, argued, Townsend, for plaintiff and respondent.

MR. JUSTICE HARRISON delivered the opinion of the court.

This appeal results from an action by a developer, Ivan Howard, against the State Department of Military Affairs (hereinafter the State) for inverse condemnation. Following a jury verdict for the State in the First Judicial District, Broadwater County, the trial court granted Howard's motion for a new trial. The State appeals.

This dispute involves 183 acres in the Limestone Hills area southwest of Townsend, Montana. The land was owned by sheep ranchers, the Toma family, from the 1920s until 1978. In 1978 Robert Bateman and Ivan Howard purchased the land, made up of eleven patented mining claims, for $200 an acre. Before completing the sale, Howard and Bateman visited the property three times and ordered a title commitment from Surety Title Company of Helena.

From 1958 until 1971, the National Guard conducted two- to four-week annual training sessions in the Limestone Hills area, which involved the use of artillery shells and other weapons. From 1971 to the present, the same land has been used for weekend training from spring until fall of each year. Throughout this time, the National Guard has operated with a special use permit from the Bureau of Land Management and the State of Montana, which own the land surrounding the mining claims. The current permit will expire in 1983.

Bateman and Howard were unaware of the National Guard's presence. Neither the Tomas nor the title commitment mentioned the problem. The National Guard's presence was common knowledge in the Townsend area, but Howard and Bateman did not discuss the sale with local realtors or other citizens.

The Toma-Howard Contract was consummated on March 27, 1978. Howard planned to subdivide the 183 acres into recreational homesite areas and sell it for $500 an acre. In early May, Howard put a general ad for recreational land in the *Indepen dent Record* and received nineteen responses. On May 6, Howard planned to meet prospective buyers at the "homesites" but was stopped by roadblocks erected by the

National Guard. This was when Howard first became aware of the National Guard's presence. Subsequently, Howard sold one lot for $500 an acre to a buyer who liked to watch howitzers. Howard abandoned any further attempts to sell the property, however, and filed suit against the State for inverse condemnation.

The jury found in favor of the State. Howard filed a motion for a new trial, which was granted. The State appeals.

The first issue raised on appeal is whether the District Court erred in defining "taking" as "actual interference with use of the property."

Jury Instruction No. 13, proposed by Howard and adopted by the trial court, defines "taking" as "actual interference with the use of the property." The State's proposed definition of "taking," which the court refused, is "actual interference with or disturbance of property rights." In view of our holding herein that Howard purchased the land after its inverse condemnation, the distinction is not crucial to this case.

Using Howard's theory of inverse condemnation, the "interference with use" occurred in 1978, as the military manuevers did not interfere with the land until it was developed in 1978. Thus, the damages awarded, if any, would be determined by the 1978 property value. Further, the State's affirmative defenses of prescriptive easement, laches, and statute of limitations would be inapplicable.

In contrast, under the State's theory, a "taking" would occur whenever there was actual interference with property rights. Thus, the "taking," if any, occurred when the military manuevers began in 1958. The manuevers, even if the land was unused, interfered with the *right* to use the property. Consequently, the damage, if any, would be determined by the 1958 property values and the State;s affirmative defenses could be given. We hold for the State.

Howard relies on *Thornburg v. Port of Portland* (1962), 233 Or. 178, 376 P.2d 100, to support his "use" theory. Thornburg was a landowner near the Portland airport who sued for extreme noise. But, *Thornburg* is easily distinguished. The Oregon Constitution provides that "[p]rivate property shall

not be taken or *damaged* for public use without just compensation. . ." (Emphasis added.) Art. II, § 29, 1972 Mont.Const.; cf. *Rauser v. Toston Irrigation District* (1977), 172 Mont. 530, 565 P.2d 632. The more restrictive Oregon Constitution required the court to adopt a nuisance theory in order to compensate Thornburg. To do this, the Oregon court discusses actual interference with the use of property and ignores the trespass requirement.

*Thornburg* also involved a changing interference with property rights. The original propeller planes were not nearly as noisy as the jets that motivated Thornburg's suit.

The instant case is similar to *Atwater v. United States* (1946), 106 Ct.Cl. 196, where the plaintiff's land was used from 1941-1944 as a safety zone for an adjoining gunnery range. Plaintiff had never used, occupied or rented the land and received no income from the property although it was used occasionally for hunting ducks. The court found that the use of the land as the safety zone, which was patrolled, constituted a taking. The "taking" was the interference with the *right* to use the property, not the actual use. See also: *State ex rel. Symms v. Nelson Sand and Gravel, Inc.* (1970), 93 Ida. 574, 468 P.2d 306, 311; *Lincoln Loan Company v. State Highway Commission* (1976), 274 Or. 49, 545 P.2d 105, 108.

*Atwater* parallels the instant case. The mining claims, although used only for grazing until 1978, were first "taken" (if ever taken) for military use in 1958, when the National Guard first interfered with the owner's *right* to use the land. It follows that if the "taking" occurred in 1958, the trial court should have given instructions on prescriptive easements, statutes of limitations and laches.

The case is controlled by the fact that Howard purchased this land after inverse condemnation occurred. He was, therefore, precluded from claiming damages for inverse condemnation. *Knight v. City of Billings* (1982), Mont., 642 P.2d 141, 39 St.Rep. 385; *Williams v. City of Valdez* (Alaska 1981), 624 P.2d 820. It is, therefore, unnecessary for us to consider the issue of whether the court abused its discretion in granting a new trial.

In order of the District Court granting a new trial is reversed and the jury verdict reinstated.

MR. CHIEF JUSTICE HASWELL and MR. JUSTICES MORRISON, WEBER and SHEEHY concur.